**EXHIBIT D**

Interview Part 1 of Mohamed Ahmed Exhibit 27A

00001:01   TM:   This is Special Agent Tracy Masington. The date is

02   October 24th, 2017. The time approximately 12

03   o'clock PM, in Beaumont, Texas. This is a recorded

04   interview ████████████████████████,

05   ███████ of Mohamed Ibrahim Ahmed, conducted

06   by Special Agent Tracy Masington and Special

07   Agent Chris Day, FBI.

08   TM:   Thank you.  Afternoon, Mr. Ahmed?

09   MA:   Yeah.

10   TM:   Hi, I'm Tracy Masington.

11   MA:   Nice to meet you.

12   TM:   Nice to meet you. I'm with the FBI.

13   MA:   Okay.

14   TM:   Okay.

15   CD:   Hi.  My name's Chris.

16   MA:   Yeah?

17   TM:   Uh, we'd like to talk to you for a little while today,

18   if you're okay with that, okay?

19   MA:   Alright.

20   TM:   Did you have lunch and all that? We're not

21   interfering with your thing, in that line?  Okay.

22   MA:   No.

23   TM:   Okay, okay. Um, we'd like to spend some a few

24   minutes today talking with you. We want to touch

25   base with you about your experiences, while you

00002:01   were in New York. Okay.  You were held in the

02   detention center there, correct, when you first got

03   over here?

04   MA:  Yeah.

05   TM:  Okay, we want to talk with you a few minutes about

06   that, okay?

07   MA:  Okay.

08   TM:  You good with that?

09   MA:  Yeah, yeah.

10   TM:  Okay. Because you're incarcerated --

11   MA:  Okay.

12   TM:  -- um we need to advise you of your rights, um and

13   whether you're familiar with this form or not, I'm

14   going to read it to you, okay?

15   MA:  Yeah. [UI] I just, oh, then this another Miranda

16   Right?

17   TM:  Well, because you're incarcerated, you know, we

18   we have to do that with anybody we come and talk

19   to --

20   MA:  Yeah.

21   TM:  -- in this situation. Okay, we do it --

22   MA:  [UI]

23   TM:  -- I do it with everybody I talk to in this situation.

24   MA:  You know what happened [UI] when I was in

25   Nigeria [UI] in Ba -- [UI] prison.

```
00003:01  TM:  Right.

      02  MA:  [UI] bring me here for nothing, and I've been forced

      03  I think to do something, you know --

      04  TM:  Okay.

      05  MA:  -- so I don't know. It's gotten me in some trouble you

      06  know, so I have always fearful.

      07  TM:  You're fearful that you're in trouble?

      08  MA:  To talk to --

      09  TM:  Okay.

      10  MA:  -- you know -- because the same time you know when I

      11  was in Nigeria, that's what they did to me, they forced me

      12  to say something, that uh, they used against me, you know --

      13  TM:     Okay.

      14  MA:  -- yeah, so I always have fear, you know, when -- when

      15  it's coming to think, I don't know.

      16  TM:  Okay, well look, I'm not here to force you to say

      17  anything --

      18  MA:  Yeah -- yeah.

      19  TM:  -- okay, and I -- I want you to understand --

      20  MA:  Yeah.

      21  TM:  -- that this interview is voluntary, okay?

      22  MA:  Yeah.

      23  TM:  I can't force you to sit down and talk with me, I

      24  will appreciate it if that you do.

      25  MA:  If -- if I -- just know what the the subject --
```

00004:01   TM:  Okay, okay, and well, as we sit down and talk,

02   we'll get into all that, okay? But again this, this form

03   is our Miranda Rights here. Before we ask any questions,

04   you have to understand your rights. Okay? You have the right

05   to remain silent. Anything you say can be used against you

06   in court. You have the right to ask for a lawyer before we

07   ask any questions. You have the right to have an attorney

08   with you during questioning, if you wish. And if you cannot

09   afford a lawyer, one will be appointed for you before any

10   questioning, if you want to do that, okay? If you decide to

11   answer questions now without an attorney present, you have

12   the right, okay, I want to make sure you understand, you have

13   the right to stop answering questions at any time, okay?

14   MA:  Mm-hmm.

15   TM:  This says you have read this form, and again, I have

16   read it out loud to you, okay? I have read this statement of

17   my rights and I understand what my rights are, okay? Are you

18   willing to talking to us right now, with the understanding

19   that it's voluntary and you can stop talking to us?

20   CD:  So, we can't ask you any questions until you acknowledge

21   that we have given you this piece of paper. Once you sign it,

22   you can stop the interview at any time, you don't have to

23   answer any questions.

24   MA:  I don't know, I don't know what all this is about.

25   TM:  Okay.

00005:01  CD:  And we'll tell you what it's about after you, all

02  you're doing is acknowledging that you have these rights and

03  you're willing to listen to us right now.

04  MA:  I can listen.

05  TM:  You can listen?

06  CD:  Okay.

07  MA:  Yeah.

08  TM:  Okay. Tell, tell us about when you were brought from Nigeria,

09  correct? Then you went to the detention center in New York.

10  MA:  Yeah.

11  TM:  Okay, what happened there?

12  MA:  In the -- when, when I went from Nigeria or in New York or

13  in Nigeria?

14  TM:  No, when you came to New York, when you were brought here,

15  they sent you to the detention center in Brooklyn, is that right?

16  MA:  Yeah, No, Manhattan, MCC.

17  TM:  Okay, MCC Manhattan, okay, how were you treated

18  there at that facility?

19  MA:  I mean, I can't complain there.

20  TM:  Okay, okay.

21  MA:  I can't complain there.

22  TM:  There's no complaints about that facility?

23  MA:  They -- they -- they [UI], I mean the place, I don't like

24  it, but --

25  TM:  Well, okay --

00006:01   MA:   -- but the  -- the treatment was good actually.  [UI]

02   CD:   At Manhattan?  Did you -- did you stay in Manhattan the

03   whole time?

04   MA:   Yeah, until '13.

05   CD:   2013?

06   MA:   '13, yeah.

07   TM:   Until 2013 and you came here to Beaumont after that, correct?

08   MA:   Yeah.  Yes.

09   TM:   So, you've been here in Beaumont since 2013?

10   MA:   Yeah.

11   TM:   And you're about to be out, correct? December?

12   MA:   [UI] I hope so soon.

13   TM:   Okay, okay.

14   MA:   Yeah.

15   TM:   Well, we hear there were some things that -- that happened

16   at that detention center in Manhattan, so we'd like to hear kind

17   of how your experience was there.

18   MA:   You know, [UI] I mean for me to say something I experienced,

19   I was -- I was -- I was, I mean, the thing that was worse I was

20   in a very bad place when I was in Nigeria --

21   TM:   Okay.

22   MA:   -- so for me this place was something to breathe, so --

23   TM:   Okay.

24   MA:   -- it was alright.

25   TM:   It was okay.

00007:01   MA:   Actually you know, yeah, I was, actually as a personal bit,

02   I didn't have any problems with people. They helped me with, um

03   [UI] operations --

04   TM:   Operations?

05   MA:   -- [UI]  I was sick when I come.

06   TM:   Okay, what did you have?

07   MA:   They had me in a --

08   TM:   Okay.

09   MA:   So, they would, they would help --

10   TM:   Yeah, okay.

11   MA:   -- help me.

12   TM:   Okay.

13   CD:   So we heard, and one of the reasons were here, is because we

14   heard that you had some complaints on your treatment there. One of the

15   things we investigate are civil rights. You have rights to good care.

16   MA:   No I mean, I can't complain the treatment there that they gave.

17   No, I did not have any treatment bad. I was complaining, [UI] because

18   if I was gonna complain about the, the, the whole, what, what you call,

19   the whole, the case, [UI], wasn't worth it, you know.

20   CD:   The case?

21   MA:   I mean, there was long sentence.

22   TM:   Okay.

23   MA:   I was complained, that [UI] he found the [UI], complained, but as

24   treatment [UI] we were treated right. I mean, they, when I was sick

25   they help me.

00008:01   TM:  Well, not -- not just in medical treatment, that's not necessarily

02   what we're talking about. We're talking about, were you mistreated?

03   MA:  Oh yeah, yeah, yeah, for example I had -- I had a problem with a

04   former, I don't know, I call my family for a few years ago.

05   TM:  Okay.

06   MA:  [UI] Unless I had a phone, I couldn't, I couldn't talk with my

07   mother.

08   TM:  They wouldn't allow you to talk?

09   MA:  I mean it's not allowed, I don't know what's going on, you're

10   always missing number, but I don't -- I don't know the problem.

11   TM:  Okay.

12   MA:  [UI] They gave me when I was in there, they go

13   [UI] and New York was maximum security, so sometime they gave me the

14   phone but not working, that's the only thing I have, they didn't have,

15   contacting my mother, I didn't know what to she, you know? It goes

16   through lawyers came, my lawyer, and she called and my family and tell

17   me was how they are, you know. She tell them I'm good. [UI]

18   TM:  Okay.  So, we were of the understanding, received information

19   that you were mistreated --

20   MA:  No.

21   TM:  -- during your time there.

22   MA:  No, no, I'm fine.

23   CD:  Did you ever file a complaint about physical abuse of some sort?

24   MA:  No, I have always, if I have something to say, I may complain

25   about it. If I have [UI], I tell them, but no, no mistreatment,

00009:01  never had that. [UI]

02    TM:  Okay.

03    CD:  Okay.

04    CD:  Okay, so you did not file any complaints about physical

05    mistreatment?

06    MA:  No. I never had that, no. The only thing that is I have that

07    concerned that time is my phone calls [UI] family I could make.

08    TM:  Right.  Okay.

09    MA:  Yeah.  I, uh, but this mistreatment, that's never happened.

10    TM:  Okay.  Okay.

11    MA:  They actually, they was good to me actually.

12    TM:  They were good to you?

13    MA:  I mean, the administration there.

14    TM:  Okay.

15    MA:  I cannot complain about them. They didn't treat me different

16    than the other people.

17    TM:  So, you were treated the same.

18    MA:  Exactly.

19    TM:  Were you treated the same as other Muslim inmates?

20    MA:  Oh, absolutely, I cannot complain. [UI]

21    TM:  I mean were you treated fairly?

22    MA:  Oh yeah, that's what I believe, they treat me well.

23    TM:  They treated you well?

24    MA:  At least. The way this [UI]. I cannot complain.

25    TM:  Okay, okay.  So, what are your plans after you leave

00010:01   here?

02   MA:   [UI] I have no cell phone, my mother you know.

03   [UI]  That start me think.  Need to.  Yeah, I want to

04   be next to my family.

05   TM:   You want to be next to your family? Where is your

06   mother right now?

07   MA:   She's in Saudi Arabia.

08   TM:   Saudi Arabia?

09   MA:   Saudi Arabia.

10   TM:   Okay.

11   MA:   Yeah.

12   TM:   Do you get to talk to her now or are they allowing you to

13   call from here to --

14   MA:   -- [UI] I talk to her every month or. [UI] chance --

15   TM:   She's where? In Saudi Arabia?

16   MA:   -- [UI] Yeah, yeah, she's in Saudi Arabia.

17   TM:   Okay, okay.

18   MA:   I call her every month or [UI] every chance.

19   CD:   What city is she in?

20   MA:   Riyadh.

21   TM:   Riyadh. Okay.

22   CD:   Riyadh, the big city.

23   MA:   Yeah.

24   TM:   Is that where you're going back to, is Riyadh?

25   MA:   I don't know what --

00011:01    TM:   You don't know.

02    MA:   -- Yeah, I don't know. I'd be flying from Sweden now, then

03    I was two years ago, I think, two and a half years ago, I was

04    trying to transfer back to Sweden so they deny me.

05    TM:   Sweden said no?

06    MA:   No, Sweden [UI] they accept me, but in Washington, they deny

07    me.  Washington --

08    CD:   So you spent two years in Sweden?

09    MA:   No, Sweden, over 20 something years.

10    TM:   Oh, okay.

11    MA:   About two and a half years ago, I um, I make application to go

12    back to Sweden, to transfer and hold and do the rest of my time in

13    Sweden. Sweden was willing to take me but the government in Washington --

14    TM:   The US said no. To Sw -- the United Sates said no to Sweden

15    taking you?

16    MA:   They said I had to do my time here.

17    TM:   Oh right, okay, now I understand what you're, okay.

18    MA:   Yeah, so they deny me. So now [UI]

19    CD:   You had mentioned you were in Nigeria before coming to the US --

20    MA:   Yeah.

21    CD:   And that was pretty bad, but you had said you had lived more than

22    20 years in Sweden.

23    MA:   Yeah.

24    CD:   How did you get from Sweden to Nigeria?

25    MA:   Yeah, I was just working around Africa.

```
00012:01  CD:  Oh, you were working around Africa?

      02  MA:  Yeah, yeah, yeah.

      03  CD:  Doing what?

      04  MA:  Yeah. I never been in the area tolls [PH]. Actually [UI], I like

      05  to travel [UI] you know, all my life, I like, I like to travel, you know?

      06  So, so when I came to Africa I just start to travel from cit -- country

      07  to country.

      08  CD:  Okay.

      09  MA:  Yeah.  So, something is uh --

      10  CD:  What caused you to travel from Sweden?

      11  MA:  Yeah, the problem actually I had, actually, I was

      12  going to, I had four months holiday --

      13  CD:  Holiday?

      14  MA:  -- holiday from my work, so I was going to, to, to, to, to, to use

      15  that time.

      16  TM:  Okay.

      17  MA:  Yeah.  So, actually I had, actually I had a lot of thing on my mind,

      18  but you know. [UI]

      19  CD:  What kind of stuff are you talking about? What would you have on

      20  your mind?

      21  MA:  To see -- to discover what's going on with people the, the how, and

      22  actually I was, I had a plan actually to move from cause, uh, to from Sweden

      23  to establish some, that's what I mean, that's what I do.  Establish some

      24  business or -- but I have to check first, and I have a lot, I have a lot of

      25  ideas and I have some people I know as well.
```

00013:01   TM:   You have people you know in Sweden?

02   MA:   This is telling you a lot. For example I had a friend, so he went to

03   Ghana he start some business, so -- so -- so it was -- it was good.

04   TM:   Okay.

05   MA:   So, so I just, um, help him to, yeah.

06   TM:   Okay, I mean, we know your background --

07   MA:   You know the rest.

08   TM:   -- we know why you're here, okay?

09   MA:   And but, the main thing, you see, that this is, I never tell them

10   a long time, You see, I didn't have even to the idea to move from Sweden,

11   at least, you know, I've been like, you know I've been, they, I've been,

12   I've tried to by, uh, work for by intelligence service in Sweden. You know,

13   the last of them I was shockingly by English when I went, went to Sweden

14   British Embassy to take a Visa. You know, I have a lot of them have [UI],

15   so I was thinking to move to England anyway.

16   TM:   You were going to move to England?

17   MA:   I -- I -- I'm thinking this you know, I mean, it's too much trouble

18   here [UI], you know what I mean. I go see.  I feel like I'm not a comfortable

19   man, so I have to, you know. Then I go to the British Embassy, so they, so they,

20   there was intelligence services.  So they start to talk to me, you know. I'm,

21   I'm, normally [UI] they talk to your mind you know [UI], so they start and just,

22   and I was like, I was shocking, you know. Then that time I say I'm feel I'm not,

23   I feel like I'm not, I'm not comfortable. Something is going wrong, you know,

24   so I feel like I'm something is tracking me you know, so I say so we may have to

25   see some other place. That's the point. They said to talk too more about, but

00014:01  that's the -- in point of it, so I start to to have to look some other --

02  CD:  Why you --

03  MA:  -- option.

04  TM:  Okay.

05  MA:  So I can feel safe you know.

06  TM:  Okay.

07  CD:  Sure -- sure.

08  MA:  That's the main thing.

09  TM:  Okay.

10  CD:  Why do you think they were focused on you?

11  MA:  Yeah.  You see, I know a lot of people, you know? I know, I know all

12  kind of people. [UI] you know what I mean?  So, like, I have some people who,

13  uh, underground people, and the main thing was that some of my people I know

14  is in Iraq, so I think that's what I think bring the whole bad [UI] nine

15  years for me.

16  CD:  People you know who you talk to, that's who they were concerned about --

17  MA:  Exactly --

18  CD:  -- and they wanted to ask you --

19  MA:  -- maybe they have something or done or I have, and so --

20  CD:  -- is there anything that any activities you were involved in that

21  may have made them more interested?

22  MA:  No, you know, I'm, I'm, all kinds of people, I know all kinds of people,

23  [UI] religious, I know all, what do you call, [UI] war people, you know and

24  criminal --

25  CD:  Well, you know a lot of religious people, that means you probably have

00015:01  the --

02  MA:  Yeah, yeah, that's what they I think brought me in.

03  CD:  Well, you're probably pretty smart in religion too.

04  MA:  I know religions, but you know, I mean just, but I'm a person just

05  now, you know I mean. I can read something now and just --

06  TM:  Are you the Imam here?

07  MA:  No.

08  TM:  you're not, okay. I didn't know.

09  MA:  No. [UI] But, I wasn't like really devout just to be devout.  I mean

10  just --

11  CD:  What do you think they probably talked to those other associates

12  as well? They probably talked to some of your friends. And what would those

13  friends say about you? Would they say that you're knowledgeable about the

14  Qur'an?

15  MA:  Nah, I'm -- I'm not -- I'm not knowledgeable in the Qur'an, [UI] I

16  know the basics.

17  CD:  You're seeking?

18  MA:  The basics.

19  CD:  You're a seeker?

20  MA:  Yeah, and sometimes I'm trying to understand you know what I mean,

21  so you have to you know, to, that's, that, I'm curious.

22  CD:  You're curious?  Right?

23  MA:  I'm very curious, that's why I have a lot previous

24  [UI] medium, to trial and error. [UI].  So --

25  TM:  Do you sort of instruct some of the other Muslim inmates here in

00016:01  the Qur'an, do you sort of lead them in the right way?

02  MA:  Well, one, for example, we -- we going to have to have knowledge

03  here, you know for example, you just, you do what you can you know, that's

04  what it is and that knowledge will be good.   It just, maybe I can read the

05  Qur'an, that's -- that's Arabic, you know? So it's easy for me.

06  CD:  Right.  Would there be a reason that those other friends, that your

07  other associates would think that you're more knowledgeable than you, you

08  know, more than curious?

09  MA:  Sometimes people, [UI] when they don't have knowledge, they think you

10  have knowledge. What you what you know is [UI] have to have knowledge,

11  that you know [UI] --

12  CD:  Well, some is more than none, right?

13  MA:  Some is more than nothing, they know nothing at all, so that's maybe

14  it, I don't know.

15  CD:  I mean --

16  MA:  Yeah.  I don't consider myself to have knowledge but that, I can --

17  I can deal with the really, really basic things [UI] like how to pray but,

18  how to fast, how to, you know, the basic thing, but the other things

19  like, [UI] that's for scholar in religion, I'm not that.

20  CD:  Sure. What about, like the political side of how the Qur'an is, you

21  know, viewed in the US? Or how Islam is viewed in the US? Do you have, do

22  you talk a lot about that with your friends?  Or --

23  MA:  Where, here?

24  TM:  Yeah.

25  MA:  I think people have they just they don't have nothing but politics

00017:01  you know, they, they, [UI] just most of the they just people have [UI] or

02  identity or something, that's what it is I see, especially here in

03  prison.

04  CD:  What about in prison, how do, do y'all talk about how Muslims are

05  treated by just general people in the US here in prison?

06  MA:  We talk, that's normal, yeah.  Everywhere --

07  CD:  Are you treated fairly?

08  MA:  Well, I'm not on the outside, so I can't -- [UI]

09  CD:  Well, what about in prison?

10  MA:  In -- in prison, it's --

11  CD:  Not the guards, not talking guards, I'm talking about other prisoners.

12  MA:  It's just the same, it's nothing different. It's not big difference.

13  CD:  Okay.

14  MA:  I mean, I didn't see any different treatment for myself you know.

15  TM:  Okay, so you feel like you've been treated well while you were in

16  prison?

17  MA:  Yeah, the -- the, even here [UI] I'm listened here.

18  TM:  Okay.

19  MA:  Yeah.  That's -- that's only thing, I've just been sick now for

20  about 3 months.

21  TM:  You've been sick? With what?

22  MA:  They didn't get any treatment.  Just -- I've been peeing blood --

23  blood and I had big kidney stone.

24  TM:  Okay.

25  MA:  And it's uh, it must be treated by hospital operation and I'm waiting

00018:01   now.   Just --

02   TM:   You're waiting to be treated for a kidney stone?

03   MA:   Yeah, I don't know, I'm just, I've been here.

04   TM:   Did you pass it yet?

05   MA:   They say it got through you know, that's the only thing now. But I

06   can't complain about anything.

07   TM:   Okay, okay, well, as I said before, we know your background.

08   MA:   Yeah.

09   TM:   We know your previous case, okay, we know why you're in here okay,

10   and it, we have information that you were very upset about the way you were

11   treated at the facility in Manhattan, okay, and that you, that there's a

12   possibility you may want to, you know, that address when you're out.

13   MA:   Not at all, not at all.

14   TM:   Okay.

15   MA:   I just don't be thinking like that, if I cannot complain and just

16   now about making, I just maybe, I'm fear for my life you know --

17   TM:   Why do you --

18   MA:   [UI] in Kenya.

19   TM:   Oh, okay.

20   MA:   And in -- in New York, I've never been treated bad.

21   TM:   Okay.

22   MA:   I treated better than any place in here.

23   TM:   You were treated better in New York than any place you've ever --

24   MA:   It was, it was, very good.  Very good.  And uh, they, I mean, they,

25   I never had any problems.

00019:01  TM:  Okay.

02  MA:  Yeah.  What I remember they may have administration, but they never

03  treat me bad.  Yeah.  Yes, there's one time that's I didn't understand and

04  I snapped at treatment but they, they, uh, like they make me, like I have

05  separation, so they didn't allow me to go to the juma [PH].

06  TM:  Okay.

07  MA:  Like I had public defender, but I didn't know there was the [UI] was

08  the, but, but it's not bad treatment, but it's --

09  TM:  So, they wouldn't let you attend juma?

10  MA:  Yeah.

11  TM:  Okay.

12  MA:  But they think that I have co-defender, but I didn't have no

13  co-defender, that's what they used to say. You have separation visit.

14  TM:  Okay.

15  MA:  This is, but they -- this went about a week or two weeks ago or so.

16  TM:  So you couldn't go for two weeks?

17  MA:  Yeah.

18  TM:  Okay.

19  MA:  [UI] Bad treatment, nah, they was good, [UI]

20  TM:  Okay.

21  MA:  Yeah, there was no bad treatment.

22  TM:  Do you have any, do you have any contacts with anyone in the US

23  right -- you've never been to the US before you were brought here, correct?

24  MA:  No.  No, I haven't been here.  Never.

25  TM:  Okay, do you have any friends in the US that you keep contact with?

00020:01   MA:  I don't have contact but in -- I know prison people, you know. You

02   see -- see them and just go and come back and you know. [UI]

03   TM:  Right, okay.

04   MA:  Yeah, but I don't have any relations from outside jail. I don't want

05   any.

06   TM:  Okay.

07   MA:  Um, yeah.

08   TM:  So, there's no one that you're going to try to get back in touch

09   with when you leave here, that's from the US, or --

10   MA:  Nah. I just never want any relationship here.

11   TM:  You don't have any relationships here?

12   MA:  I don't want that. I mean, after my experience now, I don't want

13   anything with relationships --

14   TM:  You don't want anything to do with the United States?

15   MA:  -- in the United States, actually. I don't want any more problems.

16   TM:  Okay.

17   MA:  Yeah.  Enough I have already.

18   TM:  Right.  Okay.

19   MA:  But I know people you know just, that you know, they're here.

20   TM:  Well, why would people, because people have told us that you were

21   mistreated there, why would people tell us that?

22   MA:  I -- I -- I -- I don't know, but -- but I don't know,  [UI] they

23   treated me.

24   TM:  And you've not said that to anyone?  Have you told that to other

25   people that you were mistreated there?

00021:01  MA:  Na, maybe some time, you know people [UI] talk like I've been

02  treated injustice for - of, of this case, maybe people -- people --

03  TM:  So you say this case that you're --

04  MA:  Maybe that time I was in New York, I mean, cuz, I didn't do

05  anything there to, my case had nothing to do with the United States at

06  all, so I have nothing against it, that's what I mean. I usually say

07  that I have my time you know, I had nothing to do. How I been brought

08  here and prosecuted, you know what I mean.

09  TM:  Right.

10  MA:  When I had nothing to do with United States.

11  TM:  Okay.

12  MA:  And had nothing intention, you know?

13  TM:  So, you feel like that was an unjust prosecution?

14  MA:  That's -- that's -- that's, I couldn't understand that.

15  TM:  Okay.

16  MA:  And that's -- that's the point, I couldn't understand. I

17  wasn't trecked to United States, and I never had any, you know,

18  to -- to do with the United States. Maybe there's time -- that time

19  I was complaining, you know, to even -- to my lawyer.

20  TM:  Okay, well I mean, that's what lawyers do for us.  You know,

21  listen.

22  MA:  Yeah.  But yeah, but never happen. That's what I remember,

23  you know.

24  TM:  Okay.

25  MA:  I mean there in New York, is uh, I've been treated good, I

00022:01  can't complain in New York.

02  TM:  Okay.

03  MA:  Yeah.

04  TM:  What are your plans when you leave here?

05  MA:  I don't know, I've been in many years now, 8 years, I don't

06  know. [UI] You know.  We always trying to you know, I'm not going to

07  sit [UI], wherever I go I can, I'm, um -- I'm, um, I'm creative

08  TM:  Creative?  Okay.

09  MA:  Yeah, I try to survive, you know.

10  TM:  Right.

11  MA:  Whatever --

12  TM:  Okay.  But you plan --

13  MA:  -- I may be able to go to my family.

14  TM:  Okay.  What family do you have left? You have your mother.

15  MA:  Mother.  That's it.

16  TM:  Okay, okay.

17  MA:  Yeah.

18  TM:  Do you have any siblings?

19  MA:  Yeah, from my father's side, I do.

20  TM:  Okay, okay.  Well, Mr. Ahmed, can I ask you some questions?

21  Have you seen this document before?

22  MA:  Yeah, this was in my case.

23  TM:  That was in your case?

24  MA:  Yeah.

25  TM:  Okay, what is that?

00023:01   MA:  That's actually -- that's -- that's the one they translated

02   from Arabic [UI], I don't know anything, that's not mine, actually

03   [UI].

04   TM:  You said what?

05   MA:  That's from the, that's what I was telling you, my lawyer had

06   to bring, who -- who -- who -- who, they -- they never found me this

07   thing.

08   TM:  They've never found this with you?

09   MA:  No, never ever.

10   TM:  Okay.  So it starts out, punishment for hypocrisy and I mean,

11   who authored this document?

12   MA:  I read, yeah, I read it in Arabic.

13   TM:  Okay.

14   MA:  Yeah, I read that. You see, I have not knowledge about anything

15   about that you know, about this, it's not only this, about a lot of

16   things the Nigerians, they claim to be as mine.

17   TM:  The Nigerians claim to be what?

18   MA:  Mine.

19   TM:  Okay.

20   MA:  This material.

21   TM:  Okay.

22   MA:  Yeah, I will remember, that's -- that's -- that's -- that's

23   never been mine.

24   TM:  This has never been yours?

25   MA:  Nah.

00024:01  TM:  This document, um, this has never been yours?

02  CD:  You said you read that in Arabic, not in English?

03  MA:  Nah. I read in English but I, you know, it's very hard for me

04  to understand in English.

05  TM:  Okay.

06  CD:  So, you're more familiar with the version that was in Arabic?

07  TM:  Arabic right --

08  MA:  I remember I read the [UI], I don't know.

09  TM:  Okay.  So, have you ever had this document while you

10  were here?

11  MA:  This one?

12  TM:  Yes. Or -- or -- yes.

13  MA:  They used to have one.  Actually, I used to have here.

14  TM:  You used to have this here?

15  MA:  Yeah.

16  TM:  Okay, how did you get it here?

17  MA:  All my discovery I have here.

18  TM:  Okay.

19  MA:  Yeah.

20  TM:  So, this was documents that were in your discovery from your

21  previous thing?

22  MA:  Yeah, yeah. I had pages, I have all this.

23  TM:  Okay.

24  MA:  [UI]  I had the flat from the quote and, the

25  discovery.

```
00025:01  TM:  So you did have this here?

      02  MA:  Yeah [UI] --

      03  TM:  Do you still have it here?

      04  MA:  Definitely.  Yeah.

      05  TM:  You do have it? Okay. Have you ever given this document to

      06  anyone else?

      07  MA:  To anyone?

      08  TM:  Um-hmm.

      09  MA:  Don't know, but most of them I told, you know? If someone had

      10  it I don't know, I, people read my, my what do you call, my case.

      11  TM:  People read your case?

      12  MA:  Sometimes.  So, I don't know.

      13  TM:  Okay, well, what do you mean, read your case like in the

      14  newspaper or?

      15  MA:  Yeah, in the newspaper and --

      16  TM:  Okay.

      17  CD:  And by people, you mean people here in prison?

      18  MA:  Sometimes I allow them to read my stuff.

      19  TM:  Okay.

      20  CD:  So, you let them read this over?

      21  MA:  Yeah, yeah, I allow some people. They ask me about my case,

      22  see who keeps it.

      23  TM:  Okay.

      24  MA:  So, they have it. There's many people they read my paper.

      25  TM:  Okay, and they come to ask you to read your papers?
```

00026:01  MA:  Yeah, they ask me to sometimes.

02  TM:  Okay.  Have you ever given this to someone and instructed them

03  to read it and learn it?

04  MA:  I don't remember but it could be.

05  TM:  Could be, okay. I mean, what does this document instruct you to do?

06  What is the essence of this document?

07  MA:  I can't remember, it's based on war or something like that.

08  TM:  Ok.  How to conduct war, you mean?

09  MA:  Yeah, that's what it says. In Arabic, I read it. English is

10  my secondary. Yeah.

11  TM:  Okay. Have you ever seen this document? And I believe the order

12  is mixed up. And that's all in Arabic, I assume?

13  MA:  I don't know. I don't remember that. [UI] I don't know, I can't

14  remember?

15  TM:  You can't remember if you've ever had this?

16  MA:  Yeah.

17  TM:  Okay, what is it?

18  MA:  [Speaking Arabic]

19  TM:  What does it say?

20  MA:  I can't explain in English but it's about Jihad.

21  TM:  It's about Jihad?

22  MA:  Yeah.

23  TM:  Ok.  Is it -- is it a book about how to conduct Jihad? Because I

24  obviously can't read it, I don't speak that.

25  MA:  The way of Jihad, something like that.

00027:01   TM:   The way of Jihad? Okay, so this is sort of an instruction

02   manual for Jihad?

03   MA:   I don't know. I don't know.  It could be.

04   TM:   It could be? Have you ever had this document here?

05   MA:   Here?

06   TM:   Yeah.

07   MA:   Me, in personally?

08   TM:   Yes.

09   MA:   No, I don't remember it.

10   TM:   You don't remember?

11   MA:   No.

12   TM:   Okay.

13   MA:   It's a lot of books --

14   TM:   So you have a lot of books?

15   MA:   Yeah.

16   TM:   Okay, but this book here this one that says Punishment for

17   Hypocrisy, you did have this one?

18   MA:   That's mine.

19   TM:   You did have this here? That's yours?

20   MA:   In my discovery.  Yeah.

21   TM:   In your discovery. And did you give this document to other

22   people?

23   MA:   I don't know, I can't remember, I don't remember. It could

24   be. I gave my old case and people read.  Yeah.

25   TM:   Okay. Okay.  And the reason why I'm asking you about these

00028:01  documents is because these were given to me.

02  MA:  Okay.

03  TM:  Because you gave them to someone else.

04  MA:  I gave this to someone else?

05  TM:  Mm-hmm. Both of these documents.

06  MA:  No, that's not mine at all. This is not mine.

07  TM:  Okay. But this one is yours?

08  MA:  This is mine.

09  TM:  This one, Punishment for Hypocrisy is yours?

10  MA:  That's -- that's from my discovery, yeah.

11  TM:  Okay, okay.

12  CD:  Where did this one [UI] come from?

13  MA:  I don't know. I don't know.

14  CD:  What are you thinking?

15  MA:  I can't say nothing about that. I know this handwriting.

16  That's mine.  That's it.

17  TM:  Okay.

18  MA:  Yeah, I have no idea on that.

19  CD:  Did somebody else give this one to you?

20  MA:  I don't know.  I don't --

21  TM:  But you came in with this, this one you came in with?

22  MA:  That's for sure. For sure.

23  TM:  Punishment for Hypocrisy, but this one, you don't know

24  where this came from? Okay. Let me ask you something, do know

25  an individual named Fouzan [PH]? Ismael Fouzan?

```
00029:01  MA:  Fouzan?

      02  TM:  Fouzan? Yeah.

      03  MA:  Yeah.

      04  TM:  Does that ring a bell to you at all, the name?

      05  MA:  Fouzan, Fouzan [PH]?

      06  TM:  Uh-huh, Fouzan or Fozan [PH]? Dr. Ismael Fouzan [PH]?

      07  MA:  Yeah, that's his culture.

      08  TM:  Okay, how do you know him?

      09  MA:  I see his book. I know him from it.

      10  TM:  I mean, do you know him or do you know of him?

      11  MA:  I used to, I used to see his books.

      12  TM:  Oh, he writes books?

      13  MA:  Yeah.

      14  TM:  Okay, well tell me about him.

      15  MA:  I have no idea. He's --

      16  TM:  He's a scholar?

      17  MA:  He's a scholar, yeah.

      18  TM:  Where?

      19  MA:  In Saudi Arabia.

      20  TM:  Saudi Arabia?

      21  MA:  Saudia Arabia.  Yeah, he has some books. We used to have here.

      22  TM:  Do you communicate with him?

      23  MA:  I don't have communicate with no one. I have only communicated

      24       with my mother and I have friends in Sweden.

      25  CD:  Did you know him from before the US?
```

00030:01   MA:   Who?

02   TM:   Dr. Fouzan?

03   MA:   Yeah. He's very known.

04   CD:   But did you know him personally?

05   MA:   No.

06   CD:   Have you ever spoken with him directly?

07   MA:   No. No, never.

08   CD:   Through email or --

09   MA:   No. No way, he's a scholar.

10   TM:   Okay. Okay.  Well, the reason why we're here is that we had

11   multiple folks come forward and say they're concerned about you.

12   MA:   Why?

13   TM:   Okay. That, you believe that you were mistreated at the facility

14   in New York, ok, that's why we started out asking you what happened. Ok.

15   And that you might have intentions of doing something when you get out.

16   MA:   Nah.

17   TM:   And that's why are here.

18   MA:   Nah, nah, I understand. All this [UI] misunderstanding, the whole

19   thing you know, I get out and don't want any trouble --

20   TM:   I -- I understand that.

21   MA:   -- it's hard for me to explain and express when you don't know me.

22   You know what I mean.  But if you know me how, you see this, Ibrahim,

23   if you, I had been released for a while in Sweden, but I don't have any

24   misconduct or you know what I mean. I was ok I have curious to think

25   but I'm a person who has to understand thing before I don't get to do

00031:01  something I didn't understand, it does not wound a person badly. With

     02  this, a scholar of Jihad, a very famous you know. I'm a person that

     03  I talk to you know. I speak, you know when I don't like something.

     04  TM:  So, you're pretty vocal when you don't agree with something?

     05  MA:  Exactly, that's my rule as a person. I'm a person, even if that taken

     06  [UI], that's just how I am. But what he understand, he know what he know, he

     07  understand who I am, sometimes people misread me or misunderstand me, you

     08  know? If I'm telling you, talk to your [UI], its not just [UI]. sometimes,

     09  you see, the reason I told you, why I am, the main reason was, you see, I

     10  didn't have even plans to go outside Sweden, but when I was trying to, then

     11  I see I feel myself like in a situation where I feel like that's where I think

     12  an, uh, oh, and then I have to leave.  I have to, I don't feel safe there.

     13  TM:  You didn't feel safe in Sweden?

     14  MA:  There in Sweden, they ask me sometimes, this British thing I was

     15  trying to do, so you see, that's the main thing, the main thing I wanted

     16  Sweden to look for other option, you know, so that's it, you don't need

     17  to be afraid, you know.

     18  CD:  You say that it's a misunderstanding and it may very well be a

     19  misunderstanding on our part too, but a lot of times people hear things,

     20  and they understand them, and they hear but they don't listen, you know

     21  what I'm saying? They hear but they don't listen?

     22  MA:  Yeah.

     23  CD:  And for you, what you're saying, somebody may hear something, but

     24  it's not what you intended, it's not your message, right?

     25  MA:  It did seem as situation sometimes you feel like youd be in a situation

00032:01  angry, like in a situation like you're frustrated, sometimes, you know?

02  CD:  So, is it possible that you maybe sometimes talked about some of this

03  stuff, but you didn't intend to act.

04  MA:  No, I didn't act.

05  CD:  Right. If you had stood up -- some people that we talk about, you know

06  tennis, they could talk about tennis, but they never even go play tennis,

07  you know, they just talk about it, they watch.

08  MA:  You see the way I was talking to them, like, when that was in the [UI],

09  I was like talk, I mean normal talk, but they take it like, you know I mean,

10  something else, and I was saying something else in my mind.

11  CD:  Right, right.

12  MA:  And that's how I am.

13  CD:  So, is it fair to say that sometimes you may have talked about Jihad,

14  but you never intended to hurt anybody?

15  MA:  No, you see --

16  CD:  Now which one was it, you said --

17  MA:  No, [UI]. I'm talking about sometimes those brought to you before, you

18  know what I mean, that's what I'm talking about, you know. But it has nothing,

19  now everything that's happened happened, you know. I can learn from these

20  mistake, you know. If I -- mistake brought me here, so trying to correct, so

21  now, I'm just focused onto build family to my mother. [UI]

22  CD:  So people that told us you were talking about you know hurting people,

23  like you're talking about Jihad, they didn't, they misunderstood that?

24  MA:  No, I can't come talk about the jihad principle. Right, how would

25  Islam we [UI] we can talk to you down there.

00033:01  CD:  And you talk about that here.

02  MA:  Not [UI], I'm not good at talking about, about Jihad, Jihad is Islamic,

03  you know what I mean, Jihad you know, it has many, it have many, what you

04  call, interpretational way, like for myself, I don't believe in killing yourself.

05  CD:  Interpretational way... Right.

06  MA:  [UI] I don't believe that.  I take the directive from the reading.

07  The prophet, you put yourself and suicide, and they see that and see that.

08  So this is maybe cleaning up that. So it doesn't mean we have to, I said I

09  wouldn't believe in it, to create [UI] by car or by any means, I wouldn't

10  believe it or I would've done it before you got me here.

11  CD:  But there are other forms of Jihad other than suicide?

12  MA:  Yes, I mean --

13  CD:  You could go fight in an Army.

14  MA:  Yes. I mean, I mean, that's really it, that's Jihad, that's what

15  we know. You defend yourself.

16  CD:  And defend other Muslims.

17  MA:  Yeah, the --

18  CD:  That's technically Jihad as well?

19  MA:  Yes, that's right.

20  CD:  Alright, so it's fair that you would have talked about, and then,

21  but you're saying that, you didn't intend on to kill anyone.

22  MA:  I didn't talk to them about to make some here. I mean, I'm

23  talking now about how to understand our Jihad, but I don't have

24  I'll [UI]

25  CD:  You've never had any conversations in the prisons about Jihad?

00034:01   MA:   I don't recall, but if I can't explain, I don't know if I have.

02   CD:   Have you ever had conversations with other prisoners about Jihad?

03   MA:   I don't know, I can't say, I don't remember.

04   CD:   Well, so, what were telling you, is that, other prisoners --

05   MA:   Yeah, they scared --

06   CD:   -- have heard things out of your mouth that makes them think that

07   you're going to go out and bomb the -- I know you're laughing --

08   MA:   That's not --

09   CD:   Listen to me, we're trying to explain this --

10   MA:   Nah, nah -- yeah.

11   CD:   You have to help us explain it. So what I'm saying is, did you

12   intend to kill somebody or were you just planning on Jihad?

13   MA:   No, no, I'm not going to get uh, not kill someone or --

14   CD:   There we are. So now let's figure out why they thought this so we

15   TM:   -- understand it.

16   CD:   can -- understand it.

17   MA:   I don't know what they say but whatever, but me, I personally, I

18   have no intention, and I never did tell this to someone before, okay,

19   and I'm not going to do it now.  I just need --

20   TM:   Okay.

21   CD:   So, let's talk about why they why they would believe this?

22   MA:   I don't know.

23   CD:   Is there is there someone else maybe they've heard this from?

24   MA:   Huh?

25   CD:   Is there anybody else that you know that they've heard this from?

00035:01  MA:  I don't know, I can't say nothing about something I don't know.

02  CD:  Okay, and that's what we're asking you. We don't want you to say

03  anything you don't know.

04  TM:  Right, just be truthful about what you do know.

05  CD:  I don't know is a good answer.

06  MA:  So many things sometimes just, I don't know, people talk, they

07  maybe think of something else.

08  CD:  Well, why do they --

09  MA:  But why am I a crook [PH] I'm a murderer [PH] of this? I'm a

10  terrorist, I'm this, you know, let down, [UI] I can't explain it.

11  CD:  Okay.

12  MA:  People even if they don't know you, judge you, know what I mean.

13  I was thinking like that, sometimes people say man, [UI], people talk

14  about you like this and this, they tell me [UI]. When I explain to

15  them, you know, I'm not that guy just, you know, what happened, just.

16  TM:  Did you ever have any conversations with anyone in here about a

17  chemical called RDX?

18  MA:  Listen, honestly, I don't have no idea about how to make bomb.

19  TM:  I didn't even tell you what that was.

20  MA:  I don't know about anything that is chemical. I'm not, I'm not,

21  I'm not, what you call, not educated in chemical something. I don't know

22  even, I have no idea. For real, I have no idea, I have no knowledge about

23  those things.  This you have to, I'm just saying, I have no idea about.

24  TM:  Okay.

25  MA:  So, I wouldn't be talking, no, never ever would happen because that's,

00036:01   I have no knowledge about that. I don't talk something I have no knowledge.

02   TM:  Okay, why would people come forward and say, look, I've had these

03   conversations with Ahmed about these things?

04   MA:  Yeah, I don't know, I have no knowledge about any of this chemical.

05   I -- [UI]

06   TM:  And about New York? And you doing something, or have you ever

07   encouraged someone else to go do something?

08   MA:  Nah. This had never happened, and it will never happen. Never.

09   I would never do that. I have awaited my case in hand [PH], I'm not

10   stupid to tell some people, and I'm upset I was working. Plus I'm not, I'm

11   not, I have no knowledge about all this chemical bomb, I have no knowledge

12   at all. You see, I like to be sure for 100 percent, I have no knowledge. I

13   never been school, I never learned that. That's what they're trying to

14   say, I give them in Somalia, I never even had any, you know what I mean?

15   TM:  Okay.

16   MA:  I had nothing to do with tearing down anything. I have no knowledge

17   at all.

18   TM:  Okay, well don't, don't you, before your previous case, didn't you

19   have some instruction, uh receive some training and all those things?

20   MA:  That's what I'm saying, but it's not, I have no knowledge of, I have

21   no knowledge about that, about any chemical. That was this week. You know,

22   you know this, you know how the [UI] like this, [UI] UBS, USB, that's

23   not mine at all.  The guy was Nigerian, his name was Hamza [PH].

24   TM:  Okay.

25   MA:  That's -- that's -- that's him.

```
00037:01  TM:  Hamza?

      02  MA:  Hamza.

      03  TM:  Okay.

      04  MA:  They, they, they, they create that thing and they try to, this one

      05       and another the USB, and a lot of paper at work, but I was telling

      06       them to bring the book, who found it, this thing to bring them as a

      07       witness to in New York, they don't want to do that.

      08  TM:  They didn't want to bring Hamza?

      09  MA:  [UI] They never found him when they had arrested me.

      10  TM:  Okay. Are you angry about that?

      11  MA:  I am very, you know, I mean, that happened. When you have, when you have

      12       something and you didn't do it, it make you not, uh, angry but it's not right,

      13       you know what I mean? You didn't do it, you didn't do it. These were not mine.

      14       The USB, the USB, for example, the USB he had that. I remember Hamza, he had

      15       that and he was standing. And he was telling the, can you, put this from this and

      16       connect to this, you know? I was wondering why you don't do it by yourself, man?

      17  TM:  Yeah.

      18  MA:  I want you to do it. [UI]. No, I want you to do it.  You know, and

      19       they see the case is my case.

      20  TM:  Right.

      21  MA:  Though the last thing is not true, you know?

      22  TM:  Okay.

      23  MA:  And I was telling my mother, this thing is meant to challenge bring those

      24       the people who find that thing, because there's no papers here who, I know

      25       exactly who, I listened to that day. So you need to bring those witness,
```

00038:01  you know [UI].  But they don't want to do that [UI].

02  TM:  Okay.

03  MA:  But instead they bring the three Nigerians here [UI], everybody was telling

04  different story and you know they said, the [UI] is better than three, there were

05  different stories of the same story.  You know what I mean?

06  TM:  So, everybody was telling a different story?

07  MA:  Different story, if you put [UI] and [UI] in the statement, it still is

08  different than the -- than the reality.

09  TM:  So, do you feel like that you were completely innocent and spent these last

10  few years here unjustly?

11  MA:  Yeah, I did.  I thought they were corrupt in Nigeria, for example, they're

12  so corrupt, because they didn't find nothing on me, and they didn't want to,

13  that's why they couldn't charge me.  That's why they released me, I'm sure.  But

14  they're so corrupt, so I didn't [UI].  Even they didn't go to the court

15  to extradite me from Nigeria to here, but they just like, this going to just go,

16  you know?  I wasn't brought here normally.  If they kept me, you know, but they're

17  so corrupt, and the Nigerians so corrupt.  They, they you know, the police,

18  one day, one night, they take me out from the cell and didn't call the family to.

19  And they didn't have any number.  If I had a number I could've called, they took me

20  outside, took me outside, said let's go.  [UI] that they did, three days before the

21  before the flight.  Yeah.  It's too corrupt, so it's not like everything was true

22  like people say.  Yeah, but with all this, you know, it didn't come out.  [UI]

23  I was, more than 10 years, you know that's not right, now you know what I

24  mean.  You know, just, we learn from our, we learn from the mistake.

25  TM:  Hopefully.

00039:01  MA:  Yeah. Sometimes we think like we young but I have no intention, you know,

02  I'm just, I'm trying to get to my family. I haven't had a family, you know what I

03  mean? All these years, my mother, she'll cry the whole time, you know, and they

04  want to marry and have a family like our tradition, you know what I mean. Then

05  next thing you see kids, you know?

06  TM:  Ok.  Why would multiple people in here come forward?

07  MA:  People been misled, people say a lot of things [PH], and they decided to say

08  a lot of things. that's what all [UI] people problem with me because it's a lot

09  of talk, a lot of misunderstanding or just, you know, people been misunderstand.

10  They tell me, people they say this and that but now they know me and how I am,

11  and how you're different, and they think that you are so and so and you hate the

12  Christian and this, telling you, we don't hate the Christian you know and this and

13  that. You know, your sins are healed, you know, but yeah. Too many people talking

14  and negativity. I don't have, I don't have any intention to do something or

15  to go [UI] counselor try to tell me every time. Are going back to Syria, I've

16  never been to Syria!  Are you going to ISIS? I've never been in ISIS!

17  TM:  It was [UI] who said you're joining ISIS?

18  MA:  ISIS didn't create what I was in, so I don't --

19  TM:  Okay, what -- what do you think about their philosophy, ISIS?

20  MA:  You, you see, you see, everything, what we do, we have to read the Qur'an

21  first, that's why I'm learning, you know what I mean? I can't judge someone until

22  I see their heart, you know what I mean.  So, I don't know them actually, no ISIS,

23  TM:  You don't know

24  MA:  -- I don't know ISIS.

25  TM:  I mean, do you sympathize with their thinking?  I mean, do you agree with

00040:01   their philosophy?

02   MA:   I don't believe in their philosophy because I don't have any to their media,

03   I don't hear nothing about them.  I just what I hear in the newspaper, ISIS [UI]

04   [UI] that's what we know, but, know what I mean?

05   TM:   Right.

06   MA:   So I don't.

07   CD:   Do you agree with their behavior?

08   MA:   Yeah, but I'm not thinking if it is true or not I'm not that.

09   CD:   Do you agree with the way they're going about things with the killing of --

10   MA:   Listen, I feel that's the wrong people to examine as an Islamic or not,

11   that's why I don't want to burn a person alive. you've only got one, that's

12   all we live, you know what I mean? [UI].

13   CD:   Everyone gets it from the news and you can't always trust the news.

14   MA:   Yeah, I read a lot in here. It's new living, for me it's a new thing, to burn

15   someone alive  in there, person alive. All to draw him to worry, that's, I don't

16   think they do this, that's, none of that never healed anything, I can't

17   imagine that, in Islam and someone to do.

18   TM:   Okay.

19   MA:   Yeah, so that's what is to me. You see so many group, that's what would

20   happen now, they follow and explain they have many names, so you have to,

21   according to the Islamic prophet.

22   TM:   So, does ISIS and the things that they do that you've seen on the news,

23   does that conform with your idea of the Islamic way?

24   MA:   There's many things that is in Islam. So many things.

25   TM:   Many things they do that are not of the Islamic way?

00041:01   MA:  Yeah. If it's that true, like, don't people burn people, or slavery,

02   or [UI]. Or killing Muslims, they just [UI].

03   TM:  Ok.  So, you don't know, share, similar thinking with ISIS or Al-Qaeda or

04   do you? Or can see where they're coming from?

05   MA:  I'm a person, I like Islamic way it read, that's not Muslim, you know,

06   I like to be with the Muslim society, the Muslim way, but it depends on who --

07   TM:  And we respect that, your right to do that.

08   MA:  You see that's the way, I see people, they're Muslim, they call themselves,

09   I see some people kill Muslims, so does that mean I listen to that? We need

10   to talk with Pandenda [PH]. That's why I have many before whose now on parole in

11   Sweden, and I don't know, they think the [UI], so I was like with them you know what

12   I mean.  I guess what they saw, I'm a person, I stand up when some of this come true

13   you know, so we can do something that's not Islamic or the way we see, you know?

14   TM:  Okay. And again, I want you to, we're here to kind of let you tell your side

15   of the story, because like I said before, we've had multiple people come forward and

16   say they have concern, ok, right? And we've been involved in this for many years

17   now, okay? I mean looking at you specifically, okay? And some of those folks have

18   cooperated with us because they had that level of concern, alright? And they have, some

19   of them, multiple folks in here, have recorded conversations with you, okay? So, in

20   knowing that, that we have conversations with you recorded, have you had conversations

21   with people in here, other inmates, where you encouraged them to go do things

22   when they're released, where, you know, encouraged something along that line?

23   MA:  I'm just, if I'm going to take as a Muslim, like [PH] to take in a Muslim -

24   TM:  That's not what I mean.

25   MA:  -- that's what Muslims will tell you, and if you, as a Muslim, what you call,

00042:01  to be with a Muslim society, they're not to be caught in this and that and terrorist,

02  and they look really different. That's uh, that's --

03  CD:  Well you know though, we have nothing against people seeking to live in

04  another country.

05  TM:  No, absolutely not.

06  CD:  What were talking about is encouraging people to seek Jihad.

07  MA:  To seek Jihad?

08  TM:  Yes, and you encouraged that.

09  CD:  Now be careful, because we don't want you to get in trouble, were trying

10  to figure out what's going on.  If you lie to us, that is not good.

11  MA:  You have to, I don't know, just, I'm a person, I have nothing to do

12  with anything now. This I know for sure. I used, I have my way now, I just

13  want to go back. I know this be hanging, you know?

14  CD:  Well, and we want you to do that. But encouraging people to seek Jihad can

15  stop you from doing that, you understand me?

16  MA:  Yeah.

17  CD:  And lying about it is going to be worse, so you need to be honest with us

18  right now and we can have an honest conversation. We can talk about what your true

19  intent is, because obviously people misunderstand you a lot, in Britain and here.

20  MA:  That's because, I don't know, man. This -- this --

21  CD:  So we don't want to misunderstand you, were going to ask you questions and

22  you need to be honest with us.

23  TM:  Yeah.

24  MA:  I don't know what to say, I have trouble with this kind, you know, I don't

25  know, if you're right, I'm going through the same.

00043:01   CD:   Yeah, I wonder why? Because you're saying the same things. And you're saying

02   the same things and telling people no, you're misunderstanding. Well, tell us

03   exactly what you're saying, and I will assure you we wont misunderstand you.

04   MA:   I didn't tell anyone to go to -- make --

05   CD:   You're not encouraging anyone to --

06   MA:   -- I don't know what you're talking about.

07   CD:   You're sure?

08   MA:   No, I -

09   CD:   You're not encouraging people to seek out Jihad?

10   MA:   No, I encourage people to, for example, the Muslim, to live like the Prophet.

11   CD:   Sure.

12   TM:   Absolutely.

13   MA:   -- decided to live [UI], that's, that's --

14   CD:   And that's you're right.

15   MA:   That's what bring me up.

16   CD:   We've heard these conversations and that's not what you're saying.

17   MA:   I don't know, I don't remember that then. If I said something like --

18   CD:   Well, you've got serious memory issue.

19   MA:   I guess.

20   CD:   Right? Right? Because obviously in Sweden, you know, they were hearing some

21   of the same things and that's why they stopped you the first time. Now that's okay,

22   as long as you weren't intending to do anything, and obviously you didn't get put in

23   jail the first time either, did you? So, what we're saying here, is we're asking you

24   the same questions, be honest with us, tell us about it. So we can resolve this. If

25   we, people are telling us that you're saying something and you're flatly denying it,

00044:01  then how do we know that you didn't actually intend to go hurt somebody?

02  MA:  No. I didn't tell anyone to go ahead and make this thing. I don't know how,

03  that's why I know it. I remember.

04  CD:  If you're lying about a little bit, you're lying about a lot. How do we

05  know the difference?

06  MA:  It might -- I can't say about none of it, if it helps.

07  CD:  I want to believe you in that part, but you're lying about the other part.

08  MA:  I don't know about that part. Listen, I can tell about, I never tell no one

09  do Jihad and this to someone.

10  CD:  You never told anybody to --

11  MA:  Never told anybody, that's what I remember, I never told no one here.

12  TM:  Okay, did you --

13  MA:  I don't remember this, I don't remember nothing.

14  TM:  Did you ever tell anyone here that you wanted them, when they got out, you

15  wanted them to help you bomb the detention center in New York?

16  MA:  What?

17  TM:  Yes.

18  MA:  Not, I know this. I never ever [UI]

19  TM:  Okay. Why would the person make that up?

20  MA:  I never ever even said something about bomb here.  Never.  Because I have not

21  talk about that here. I don't talk about that thing.  Yeah.  I don't talk about

22  bombs, what I want to do in America. I don't how [UI], I don't want relationships

23  people from America. That's what I want, I don't want any relations here in America.

24  TM:  Well, I can understand that.

25  MA:  Because I've been [UI] up here and sit, you know what I mean, so I don't want

00045:01    anything to happen or next to me. So I never talk about bomb. I don't know about

02    bomb or I don't know about the chemical, for real.

03    TM:   Okay.

04    MA:   This -- this --

05    CD:   So you're saying this is all --

06    MA:   Lies.

07    CD:   Lies?

08    MA:   This is false, it's lies. I fabrication you. I never, I never even intend

09    giving him not to say intent to -- to -- to do that. And they say this must be

10    some fabrications.

11    TM:   Why would they just make this up against you?

12    MA:   Yeah, I don't know, and I say --

13    TM:   Because they get nothing out of it.

14    MA:   I hear lots of story, people do anything to [UI] go out of prison. I see a lot

15    of people, I see their lies, they've been in trouble with people. They lie in here,

16    they say I think about. I personally have never and will never even ever to say

17    something.

18    TM:   You would never what?

19    MA:   To -- to -- talk about the bomb or something.  To in America.

20    TM:   Okay.

21    MA:   Especially while [UI] you know, something I have no knowledge about. I've

22    never been to America, how am I going to bomb detention center?

23    TM:   No, not that you personally could do it because you're, you know, leaving

24    the country, but, have you encourage someone else to go and do that on your behalf?

25    MA:   Never ever, never ever.  I would never tell or express in here about that

00046:01  thing. Never ever.

02  TM:  Okay, well the person is telling us that you did.

03  MA:  He's a liar.

04  TM:  And he's not getting anything out of it.

05  MA:  Nah, he's a liar, he's a liar.

06  TM:  Okay.

07  MA:  He's a fabrication, because this is my personal, I don't talk about it with

08  people who don't know about this. This is very fabrication, I would never ever.

09  I don't talk about those things. Some people they try to talk to me about things, but

10  then they didn't. Don't talk to me about that, I don't know nothing about that, you

11  know what I mean? Yeah. There was an inmate that when I was in New York that tried

12  to talk to me about that, but I didn't.

13  TM:  A guy when you were in New York?

14  MA:  He tell me he hate the Americans and he want to do this and I say Hey, do

15  you think asking someone if they can help with that, but I don't what you want

16  and I'm away from that.

17  TM:  Okay. He knew you were with Al-Shaabab, then?

18  MA:  No, definitely knows my case.

19  TM:  Yeah, okay.

20  MA:  He's a [UI], he was asking -- know what he was asking --

21  know what he was saying?

22  MA:  So, I would have never ever talk about that subject, never ever. I don't trust

23  anyone here to talk about this too long. I don't trust no one.  I don't talk to no

24  one. So [UI].

25  TM:  Or even had conversations like, you know, we need to start killing their kids,

00047:01   because that's how they'll listen.

02   MA:   Kids?

03   TM:   Uh-huh.

04   MA:   Kids, how kids?

05   TM:   Yeah.

06   MA:   How? Killing what, kids?

07   TM:   Yes.

08   MA:   I don't understand how we picked kids. I didn't understand what you were saying.

09   TM:  Right, well, for instance if you drive a van through a crowded sidewalk, you're

10   going to kill lots of people, to include some kids. If you go and bomb an Ariana Grande

11   concert, you kill lots of children, okay? I'm talking about things like that.

12   MA:  I would never say that, I would never ever, ever, I will never ever say.  I will

13   never ever say kill the children.

14   TM:   And I want to remind you, Mr. Ahmed, we have recordings, a lot of them --

15   MA:   I kill children? Never. No.

16   TM:   Okay.

17   MA:   No, that's never happen.  To -- to kill children? No.

18   TM:   We may not be able to hear it very good in here, the sound is not good.

19   [Plays recording of Ahmed talking] [UI]

20   TM:   Is that in here?

21   MA:   Mm-hmm.

22   TM:   That's you, correct?

23   [Recording ends at 1:15:34]

24   TM:   That's you on that recording, correct?

25   MA:   I don't hear nothing.  I -- [UI]

00048:01  TM:  Okay, it's hard to hear, okay? On this little recorder. But we have, you know,

02  we have numerous conversations with you and multiple people helped, not just one person,

03  but multiple people assisted us in that, okay? You know, you had a lot of conversations

04  about Al Shaabab and the sacrifices that you make for Allah, and things like that, okay?

05  And in one conversation that I just started to play with you, that you had on May the

06  13th, where you talk about killing kids, that's what gets our attention, okay? That was

07  a conversation to the effect, okay?

08  MA:  I said kill kids?

09  TM:  Mm-hmm. Right.

10  MA:  That didn't happen, I would never say that.

11  TM:  Okay. If you're going to die, it's very shameful to die as a coward, you have

12  to die for something, this is you saying that. You have to sacrifice or you don't get

13  anything. Prepare to fight as much as you can. Terrorize every chance you get.

14  MA:  But that's not the whole. I don't understand the whole, like because, I don't,

15  I didn't hear it there.

16  TM:  Right, well these are things that were typed up out of conversations that we --

17  CD:  And we need to clean that up and take out all the noise --

18  TM:  Correct, hard to hear in here, too.

19  MA:  But that's, the newspaper was written that I was [PH] prepared to die.

20  TM:  No, this was something you said.

21  MA:  Yeah, yeah, in the newspaper.

22  TM:  No, no, no.  We recorded you in here saying this.

23  MA:  Okay, maybe I was saying that as saying what I was talking to.

24  TM:  Mm-mm. Mm-mm. I mean, that's what we're here to talk about.

25  MA:  I don't know, just, must be some [UI] to say kill kids.

00049:01  TM:  Or killing anyone, terrorizing anyone.

02  MA:  I never said kids get killed. Maybe misunderstand the whole --

03  TM:  We understand you --

04  MA:  -- the whole speak or something, it must be like that. [UI] I have no

05  intentions to do this.

06  TM:  Okay, and look, we respect your right to practice any religion you want, right,

07  that's part of being here. You get to believe the way you want to believe, and we have

08  no problem with that. You say you want to live in a Muslim society, we respect that.

09  MA:  Yeah.  Okay.

10  TM:  And we understand if you feel like you were mistreated while you were in New York

11  or if you were unjustly convicted that you would have some anger, certainly about those

12  things. What is your intention after you get out? Do you plan on doing something about that?

13  MA:  No, listen, I've been treated injustice, that's going on, the whole case was

14  fabricate, I had nothing to do with any of these things and that's why you see they didn't

15  bring me hearing by court. [UI]

16  CD:  We would like to believe that, we would like to believe that you're telling the

17  truth. But it's hard for us, because we hear things out of your own voice that you deny

18  saying.

19  MA:  Some, sometime, you know, you get angry about that [UI] when they first [UI],

20  you go [UI] this is, you know it.

21  CD:  Okay.

22  MA:  But, that's not --

23  CD:  Okay, so look, sometimes you get angry and you get frustrated and you just talk,

24  and it's okay, it's not a crime, just --

25  MA:  Exactly it.

00050:01   CD:   So, is that what you were doing in these conversations, you were just angry and

02   you were just talking.

03   MA:   I don't know, I couldn't hear the whole --

04   TM:   Okay.

05   CD:   Alright, well that's not going to be a conversation, I mean.

06   MA:   Because I didn't hear all the sounds and was audio, just, you know what I mean,

07   I can't say nothing for that. I'm hearing myself on audio talking, you know. Something,

08   you know, I mean, just, you talk frustrated sometimes, and that happens, you know?

09   CD:   Sure.

10   TM:   Right.

11   MA:   You just talk, you know? I mean, I don't know. You get angry and then you blow

12   out the lights. And anyone hears that and sometimes the whole situation, I have

13   been here for eight years at this facility, no nothing. Sometimes it's not easy.

14   TM:   Yeah, yeah.

15   CD:   But you can vent that way without threatening to blow something up, and that's

16   okay. Those conversations, these materials, you know, they, you are allowed to think

17   however you want. You're allowed to think however you want. We're not thought police.

18   We are trying to find an explanation for what happened in these conversations. Why do

19   these people come tell us these things? So explain, so let's just assume that these

20   conversations happened, and why don't you explain why they happened.

21   MA:   Listen, sometimes, you get, like I told you sometimes, I don't know, from

22   conversation with you, but I can't hear but --

23   CD:   Not just this one, there's hours and hours.

24   TM:   There's lots of them.

25   MA:   Always living in the emotional.

00051:01  CD:  Right.

02  MA:  Everything is like, you mean like, always sometimes. Then if you lose, sometimes

03  you pray for murder or service sometimes you know, but sometimes he's talking this

04  stuff. And you just get, shouldn't worry yourself with that, you know. Could be

05  sometimes, just.

06  CD:  You're right, sometimes --

07  MA:  If I'm here, yeah, I'm not happy with something, I talk about it. You have

08  injustice, [UI], and I believe in, I tell [UI]. And it just, sometimes, yeah. It just,

09  [UI], you see. It's just sometimes, but he said I've always been like that. I talk, you

10  know? I talk. This is me, how I talk, and just how I am. If I have something to say,

11  it's not --

12  CD:  Sometimes I say things that embarrass myself. Sometimes I make a joke that I

13  didn't intend to offend somebody and I accidentally offend them. But over time if I make

14  those jokes a lot, people believe that's my philosophy, people believe that's my message.

15  MA:  Yeah, I understand.

16  CD:  So, you didn't make one joke, these were multiple conversations. To us,

17  when we hear these conversations, we believe that's your philosophy.

18  MA:  Yeah. Nah, that's not philosophy, but it's uh, I don't know how to explain but

19  it's -- you see, I've been for eight years, if you see how I am, I never even

20  get shot, I never get in trouble, I'm not a trouble person.

21  TM:  Hm-mm, I know.

22  MA:  That show you I haven't had, you know, and I'm not a dangerous person. I have

23  to take cool [PH] everything, that's the way I was raised. That's how come I talk

24  to you, I don't get angry with you --

25  CD:  Explain -- explain your philosophy. It is not to actually hurt people?

00052:01  MA:  No.

02  CD:  What is your philosophy?

03  MA:  I don't know, sometimes it's, maybe situation --

04  CD:  [UI]

05  MA:  --[UI], conversation,  this adversity too great sometimes, this is just

06  takeover, making, just show off sometimes.

07  CD:  Show off sometimes?

08  MA:  Or get mad or just, it depends, I don't know.

09  CD:  Alright, do you find that people admire you for your knowledge for this

10  kind of thing?

11  MA:  Huh?

12  CD:  Do they admire you for your knowledge?

13  MA:  Sometimes there's some inmates will laugh as if were jokes, it depends on

14  how this -- [UI]

15  CD:  Let's exclude all the jokes because we didn't hear anybody laughing.

16  MA:  Yeah.

17  CD:  So we're not talking about jokes. We're talking about these multiple

18  conversations. Tell us what you're philosophy is. So are you, do you believe

19  that it's your calling to encourage people to follow the Qur'an?

20  MA:  Yes.

21  CD:  Okay. I'm just --

22  MA:  There's no doubt.

23  CD:  No doubt?

24  MA:  No doubt on that.

25  CD:  Is it your philosophy to encourage people to --

00053:01   MA:   That's -- as a Muslim, I want to be a with Muslim society.

02   CD:   Sure.

03   MA:   With Islamic, I can do my routine and practice the way I want.

04   CD:   Right.

05   MA:   That's it, and yeah, and I encourage people to immigrate, for example, to

06   share the Muslim society at the same time. Yeah.  That's it.

07   CD:   Do you encourage them to immigrate for more than just living in a Muslim society?

08   MA:   You see, I found myself, I was looking for another life like this, so for

09   example, I went to Somalia, I [UI] unhappy with many things there. I just spent three

10   weeks there.  I couldn't, I've been in Somalia for three weeks but I couldn't think

11   that was going on, but, so I -- [UI] left --

12   CD:   You didn't agree with everything?

13   MA:   Exactly. You see, that's how I am.  I'm -- I'm --

14   CD:   So you're still looking?

15   MA:   Yeah, that's how I am. I think.

16   CD:   Yeah, but what we're trying to understand is these conversations, your philosophy

17   in these conversations. So we, you encourage people to travel to seek out Muslim life --

18   MA:   To seek knowledge, to seek knowledge.

19   CD:   But in these conversations, you were encouraging them to travel for more than that.

20   MA:   I don't know, it depends, I don't know, I can't say nothing about.

21   CD:   Okay, so listen, if you can't explain it, then these conversations stand on their

22   own and a judge or a jury is going to hear it, and they're going to make their own

23   interpretation. You need to interpret this for us.

24   MA:   But I don't know what the conversation, I don't understand.

25   TM:   Okay.

00054:01  MA:  That's what is the problem now. I don't --

02  CD:  So what we did, this paper she's reading, this is called a transcript. It is the

03  written version of the conversations. Somebody had to get headphones and they had to

04  clean up and listen and had to write it down. that's what she's reading.

05  TM:  Like, for example, this conversation, these were just some notes that I made of

06  a conversation that you had on May the fourth, okay? May the fourth. You say, every

07  believer will go through a test.

08  MA:  Test?  Yeah.

09  TM:  A test. How does Allah know you are real, you have to go through the test, and

10  you talk about how you're going to sacrifice your life, and how you had brothers that

11  left everything, okay, to sacrifice for Allah. You discussed that there was a brother

12  who was a commander in Mosul. At the end of the conversation, you talk about, you said

13  I want to give you some papers, you will send to me when you leave. And you said you

14  know that brother in Sweden killed five people? I was very happy, very, very happy.

15  This was that attack in Sweden that happened, and this was you talking about that

16  attack.

17  MA:  Mm-hmm.

18  TM:  Do you recall that conversation at all?

19  MA:  That happened in Sweden?

20  TM:  Mm-hmm.

21  MA:  I don't know but I was mad with Sweden because the way they gave me up.  I

22  don't know --

23  CD:  So you're saying you might've said that in anger because --

24  MA:  I don't know, I don't recall.

25  CD:  I'm going to give you -- I want to understand, you said that you were mad

00055:01  with Sweden because they gave you up, and I assume to the British intelligence service

02  that interviewed you? Now they didn't keep you there, they let you go, right?

03  MA:  Nah, it's not about Sweden. I see the, they have handle [PH] when I went to

04  Nigeria.

05  CD:  They had what?

06  MA:  In Nigeria.

07  CD:  They had what now, they had a hand?

08  MA:  They knew I was, that I was coming here. But they never tell me that, and

09  this, they harass me, they kidnap me from airport.

10  CD:  I don't understand what Sweden --

11  MA:  So Sweden, with two Swedish consulate, from the [UI] --

12  CD:  At the airport? At the airport in Nigeria?

13  MA:  Exactly, so there was both outside the airport that lead me to the Sweden

14  and another come and take me to the hole and [UI] here now, when I just now,

15  they said that they're pulling you, your paper is gone, and we have no

16  responsible for you.

17  CD:  You're talking about Sweden?

18  MA:  Yeah.

19  CD:  So, you don't have no more status in Sweden?

20  MA:  Exactly. This and this --

21  CD:  So you're saying that guy --

22  MA:  I don't know, maybe --

23  CD:  -- couldn't have heard that -- up with Sweden.

24  MA:  It just, it is just off.

25  TM:  Okay.  Okay.

00056:01  MA:   Yeah. The last Sunday sent me papers then we have nothing to do, we just

02  sit there and that's not right, you know? Plus there was a sign of global [UI] in

03  Nigeria where they gave me newspaper, I didn't understand, you know what I mean?

04  The Swedish General had been killed or [UI] on everybody now, that stopped [PH].

05  And they bring the newspaper, very old, I've been wondering why they gave me this

06  very old newspaper and this, I didn't think that time, but it was in my mind, but

07  later in this investigative dead [PH], but I mean, so now that I think police are

08  at war with them, have been dead, and deaths are responsible for him [PH]. So

09  that's what, is it. That's kind of the problem we have when people misunderstand

10  and create hate. That's why we have to understand people, you know what

11  I mean? I'm not going to get anyone just because his religion or, you see, in

12  Islam, we believe that, if he don't take action, just to think, he simply not.

13  You know, you can't change your mind, if you don't have any. It just, in a

14  state, that's why in the state of Iran [UI] case. In the state, there are many

15  who can't say a thing, you know? Who can't calm down, relax but calm down, that's

16  good. That doesnt mean [UI].

17  CD:   Well, why -- why are you so angry all the time?

18  MA:   You see, that's why I took the whole case I had, I had nothing to do with

19  all this, I did not have any intention. I won't believe it there, you know what I

20  mean, and just suddenly, just like that, with the Army of Norwegian, just, you

21  know? And I'll be like, you know, neighbors.

22  CD:   But if you've been here for eight years --

23  MA:   Eight years, yeah.

24  CD:   -- and you --

25  MA:   No, no, not eight years angry. I'm good and sometimes I'm happy and I

00057:01  learn a lot of things --

02  CD:  So all --

03  MA:  In my letters to [UI] --

04  CD:  A lot of these conversations in the last year, why are you so angry in

05  the last year? Because you're saying that you made these statements in anger.

06  MA:  It could be, you know, I don't know what the situation, you know,

07  sometimes, you just.

08  CD:  I mean, you don't sound overly angry, but I'm trying to understand,

09  if you're saying make a name --

10  MA:  Sometimes I said the American government is injustice, I can say that.

11  They are not justice, you know? My sense of humor.

12  CD:  No, there's freedom of speech, you can say that all day.

13  TM:  You can say that.

14  CD:  You know, that's perfectly fine. But you know what you can't say?

15  Please go blow up the detention center for me. You can't say that.

16  MA:  You see, sometimes, people they tell me, you look very like a murderer,

17  a killer. They so, people are scared of me the first time they see me, and I'm -

18  CD:  People will leave you alone, you gotta look tough, you gotta look tough.

19  MA:  Nah. But later on they know you, I'm not like that, but this is way people

20  believe, he not that person, you know? He can look like that, it's not him. I'm

21  not a violence person, that's for sure I know.

22  CD:  Well, and I would agree with you, you're not a violent person, and it

23  seems like you're encouraging other people to be violent.

24  TM:  -- Other people to be violent.

25  MA:  Maybe, I don't know, I didn't, I don't know, I don't tell people to

00058:01  kill people or, in the situation, but I don't know.  But I'm not.  Yeah

02  [UI]

03  CD:  So, you realize that we, there's an old saying in the US. If it walks

04  like a duck, if it quacks like a duck, has feathers like a duck, it's probably

05  what? A duck. So right? We have this saying now, if I'm, and if I don't know

06  you, and I don't know you, we've never met, and I see, I have several people

07  telling me he's saying this, I hear the conversations that he's saying this.

08  Other people in other countries have said he's talked like this, which

09  obviously we --

10  TM:  You release things out too.

11  CD:  You're handing these things out, and, now I'm now thinking, there's

12  the feathers, there's the quack, you  know, there's the waddle, might be a

13  duck.

14  MA:  Nah, that thing is normal here. People take like they have been

15  reading old news.

16  CD:  It's one thing --

17  MA:  They sample the newspaper.  That's -- that's --

18  CD:  But it's different to talk about that.

19  TM:  So have you --

20  MA:  But I never talk about this.

21  TM:  -- Do you, so you're saying this book, Punishment for Hypocrisy, or

22  this document, did you ever give this to another inmate and instruct them

23  to learn it?

24  MA:  No. Sometime the people they read my case, and I have many paper

25  in my discovery, so they think they can now read this kind of [UI].

00059:01  TM:  Well, that doesn't answer my question at all. I said, did you ever

02  give this document to another inmate and instruct them to learn that?

03  MA:  No, I didn't, I never did, I didn't, did not. He can

04  take it, he can read it.

05  TM:  You did not?

06  CD:  Who took it?

07  MA:  I mean, people, many people they read my --

08  CD:  Are you saying a lot of people took it?

09  MA:  No, my discovery, they read it.

10  CD:  Who is they?

11  TM:  Yeah, who's reading it?

12  MA:  [UI].

13  CD:  Who? You're telling me there's more than two?

14  MA:  It's above that. A billion.

15  CD:  We're talking about in the last year or two.

16  TM:  Yeah.

17  MA:  I can't remember, there's some people, they read it.

18  CD:  Who?

19  MA:  Here in the town block [PH], maybe someone.

20  CD:  What is their name?

21  MA:  I can't remember, I can't remember, someone must be taking it to

22  read it.

23  TM:  Okay. And we have conversations of you, recorded conversations,

24  of you having conversations about this.

25  MA:  Yeah.

00060:01   TM:   Okay.

02   CD:   Quack.

03   TM:   Did you learn this? You know, do we need to go over, do you remember

04   the book I gave you in English? It had many page, you were talking about

05   this.

06   CD:   Quack.

07   TM:   Did you learn this?

08   MA:   No, I don't know, I never --

09   TM:   I've got it recorded, Mr. Ahmed.

10   MA:   I never said that. I don't know. But that, I know I would never give

11   people that, that's for sure. Other people take it to read it some, but I

12   never give people that. That's for sure.

13   TM:   This was brought, when the person had this, they brought it just

14   about straight to us. So if they're going to take it, and read it on their

15   own, they're not going to come straight to us and go.

16   MA:   What I did is sometimes they put the book back, and I have it back,

17   and typically they read it --

18   CD:   Who is it?

19   MA:   -- or to see my case summary.

20   CD:   Who?

21   MA:   Inmate.

22   TM:   Who?

23   MA:   I gave it to many people.

24   TM:   You gave this to many people?

25   MA:   I don't know, if this is about that or my whole case, my case, yeah.

00061:01   TM:   Okay. Okay.

02   CD:   Have you read anyone else's discovery? Anybody else's case?

03   MA:   Huh?

04   CD:   You ever read anyone else's case?

05   MA:   Yeah, they give me the summary.

06   CD:   Who? Who's case did you read?

07   MA:   I can't remember, I --

08   CD:   I'm pretty sure that's not a common thing, because, just to go look

09   through other peoples discovery. You don't have a legal class, legal club

10   where you're looking at other peoples discovery, that's not happening.

11   MA:   No, it happens sometimes, some people they show you, that's my case.

12   CD:   It happened sometime in this case when you gave it to the other

13   prisoner and told him to learn it.

14   MA:   I didn't have nothing to do with that, that's for sure.

15   CD:   Quack.

16   MA:   I didn't, I didn't give it to none of them.

17   CD:   We're getting frustrated because we know a lot of the facts and you

18   lying to us about this means that we can't trust you that you didn't say

19   you wanted to bomb the detention center.

20   TM:   Or encourage someone else to do it.

21   CD:   Or encourage someone else.

22   CD:   See what I'm sayin', and the two go hand in hand for the jury that you

23   had intentions because you're lying about something stupid. This is stupid.

24   MA:   No, I don't have any intentions to do things, but it's more like now

25   when it just, for another fabrication.

```
00062:01  TM:  Okay.

     02   CD:  Oh, misunderstanding.

     03   MA:  Listen, I have nothing to do with --

     04   CD:  Do you know what the word fabrication means?

     05   MA:  That means it's not, oh it's not fabrication, but it's like, to make

     06   case --

     07   CD:  Off, a lie. You know what a lie is?

     08   MA:  But I don't have anything to do with that. I do my time, and I want

     09   to just go home, you know?

     10   TM:  Okay.

     11   MA:  I don't have nothing to do. I didn't tell someone to bomb, I didn't

     12   tell someone to open any of that, I have nothing.

     13   CD:  And again I want to believe you because otherwise we have big problems.

     14   This is a little problem. This is a little problem. But if you can't tell us

     15   the truth about this, how do I believe you about that?

     16   TM:  Because these other people have come forward and said you asked them

     17   to do these things.

     18   MA:  Nah, nah and that's a fabrication.

     19   TM:  When there's nothing in it for them --

     20   MA:  Nah, I have never did that, I have never did that. I know for sure,

     21   100 percent, I'm 100 percent, I never think people to do this and that. I

     22   haven't do that. I didn't do that. I didn't tell them, I would never tell

     23   to kill. I can tell you, with my discovery, read, and --

     24   TM:  There's nothing wrong with reading.

     25   MA:  -- I wouldn't tell someone to do this and this and that. That stuff
```

00063:01   come from [UI] to do this, I would never tell to, because I would never

02   trust no one here to do things. For the first, to say that it's not,

03   I'm not the person able to do this thing. I don't have power to do anything.

04   I have no knowledge of it to do things. And I have no organization to take

05   them through this. Just sometime talking, maybe this is wrong but I have

06   no intentions.

07   TM:   You don't have intentions to do things.

08   MA:   I'd never do things.

09   TM:   Are you encouraging other people to go do things?

10   MA:   Not intending to do things, I never tell. I would never tell them.

11   I can tell my frustrations and other things about in here. You know, I can

12   tell you I'm angry with that, I hate that I don't like this, I can tell

13   that. I'm like, I defend myself like that sometimes. You get crazy, you

14   crazy sometimes, but in here, you like to see to it because you know how

15   I am, how I am. You know, just, but I have no intentions to do that. I

16   would never order someone to do something about this country or

17   wherever.

18   TM:   Or anywhere, I'm not talking about just the United States.

19   MA:   Anywhere or wherever, really, you know. I have nothing to do,

20   now I just want to go home. I have nothing to do with anything. I have

21   not, yeah, just, I want to go home and be with my family and just live a

22   normal life and have rest, you know what I mean? I'm getting old now

23   too, and just want to be with my family and relative, that's my intention.

24   that's what I was talking with my mother, the first thing I want, get

25   married and going to have have kids, that's what I'm talking about. I

00064:01  have nothing to, I have nothing planned, that's [UI]. If in my country,

02  the time that they'll rule, you go into Syria, you go into ISIS, now you

03  will not come out.

04  CD:  So look, now that you're listening, we're here today to make sure

05  that nobody else gets hurt.

06  MA:  No.

07  CD:  Right? So listen, I want to believe you, that's why we're here

08  today just to make sure, because were concerned about that encouraging

09  someone to bomb or hurt anybody or go travel and hurt anybody. We don't

10  want anybody to get hurt, that's why were here today. But we want to

11  believe you, but we're going to have a hard time convincing our supervisors,

12  our bosses, that you're telling the truth when you won't tell the truth

13  about any of this stuff.

14  MA:  Yeah.  You see, that's [UI], this, for example, I'm going to give

15  you what want [PH], but sometimes they read my discovery. Can I have

16  this, can I have that? They leave it, that's what it is. If you let

17  closer enough [PH], that's what happened, but I would never intend to

18  tell people this and that.

19  CD:  And do you, even if, so say they took it, they read the discovery,

20  and then they come and have questions about it, and they ask you questions

21  about that. Did you instruct them on what it meant and?

22  MA:  I have no, I was never reading this book.

23  CD:  You said you've never read that book?

24  MA:  I never reading anything, I mean, I wasn't the first time remembering

25  this book, but I don't know who you mean, I don't know, anything that we

00065:01   have an Arabic book. I never read it though. And the bigger one that was

02   in New York, I read a little bit, but I didn't never read the whole book.

03   CD:  So the comment about the only way they'll listen is if we hurt

04   their children, what message is not being heard?

05   MA:  No, I never did say that, for real. Only to hurt children and

06   that, this is not my war.  This is not my war.

07   TM:  Okay.

08   CD:  Okay.

09   MA:  For sure, this is not my war, I would never say that. I would never

10   say that.

11   CD:  Is there a message that you feel like is not being heard?

12   MA:  No, I have nothing to do with that, I didn't say that. I didn't for

13   sure. I don't think I can [UI] get angry about Sweden [PH], but I would

14   never say that. That's not my word to hurt the children. No. I can talk about

15   it, you know, I mean sometime maybe, yeah, I believe in equality you know,

16   and in justice. What happened with this and that, yeah, okay, [UI].

17   CD:  It's okay to have a political views.

18   MA:  I don't care what happened to this and that, you know what I mean?

19   But --

20   CD:  We're not the political police, we don't care. We don't care, I'm

21   telling you, we don't care. We care about encouraging someone to hurt

22   somebody else.

23   MA:  That's all I'm gonna do, yeah.

24   CD:  Alright.

25   MA:  That's going to show --

00066:01  CD:   And we want to believe you, but it's not us that has to believe you,

02  we just write the report, somebody else has to believe you. And do you

03  think, I mean, you tell me, you see all this and you hear the recordings,

04  and then you read a report, would you believe you?

05  MA:   [UI] I didn't hear nothing about that, I didn't understand it.

06  CD:   It's -- it's a very cheap player.

07  TM:   Yeah.

08  CD:   But we can get better versions, eventually. And we'll be able to

09  hear all of those, trust me, weve listened to them all. I'm telling you,

10  once you hear on this, like if it wasn't you, it was somebody else,

11  and you heard all of this, and then you see that they deny that, what do

12  you think?

13  TM:   Like for example this, this book here, where it starts Punishment

14  for Hypocrisy. You said, You remember I gave you a book in English, it was

15  many page, a brother who wrote it. Okay? And you asked the person, What

16  do you remember? This is the book you were talking about, and you said,

17  I gave you the book. That's what you said.

18  MA:   Mm-hmm. But actually I didn't give --

19  TM:   Because they gave it to us.

20  MA:   Yeah. Okay. That's what they heard in conversation?

21  TM:   Well, the conversations you're talking about, have you remember a

22  book I gave you?

23  MA:   Which book?

24  TM:   This one. This book, because they brought it to us.

25  MA:   I don't know, I can't remember which book, but this book, I didn't

00067:01   give it.

02   TM:   This book.

03   MA:   Must be someone take it. I mean, I'm for sure. I'm for sure, 100

04   percent because my standard [PH] I remember --

05   TM:   Well, the person that made that recording with you, okay? The person

06   that made this recording with you talking about You remember that book I

07   gave you in English, it was many pages, that persons going to say he gave

08   me this book. This is the book were talking about.

09   MA:   I never give this anyone. If someone take it, but I don't know how --

10   CD:   But it's in your -- it's in your words.

11   TM:   That's you talking.

12   MA:   Yeah, but I don't know me books, I have many book, which book, I

13   don't know? that's why I have to remember the conversation and book.

14   TM:   Well, this is the only thing you ever gave him.

15   MA:   But this book, I didn't give it. This son unlike this family [PH].

16   People take. Can they read this and receive.

17   TM:   We're getting nowhere.

18   MA:   But by myself?

19   CD:   Okay, let's --

20   MA:   [UI].

21   TM:   Okay.

22   CD:   We are gonna write exactly what you tell us, see that? And I've got

23   it written down, people misunderstand, I never ever ev -- we talk about

24   bombing, it's all a fabrication, you never ever say kill children, that's

25   not your world. We're going to write it exactly like that, that's the report

00068:01   going to say to say that's you. And you will get a chance to testify exactly

02   that. But that does not explain any of this.

03   MA:   But it's not like another case, you're making another case?

04   CD:   It's because you're not telling us the truth. Lying is going to

05   create another case.

06   MA:   Listen, it's looking like that ways, I don't hear nothing about

07   this book, I'm sure. I didn't give it to them.

08   TM:   Okay.

09   MA:   But they can read it and take it again. I'm for sure.

10   CD:   We don't want to leave without, with you being confused. Do not be

11   confused. If you are lying and not telling the whole truth is lying. If

12   you are lying right now, that's going to hurt you.

13   MA:   No, because that's why I was trying to begin with all the misunderstanding

14   that had happened. For example, I had, I'm not really the language for the

15   first, so I can misunderstand you, misunderstand you know, so that's what

16   happening sometime, so now what I'm telling you, I never tell people to

17   bomb detention center. I don't know about bomb. I never have done this.

18   CD:   Okay.

19   MA:   You know what I mean? That's for sure.

20   CD:   That's what I wrote down.

21   MA:   That's never happened, yeah.

22   CD:   Did you ever encourage people to seek out to travel and seek out Jihad?

23   MA:   I encouraged people to -- to -- to immigrate.

24   CD:   Not immigrate, to seek out Jihad? And holy war against non-believers?

25   MA:   I don't know what else to say.

00069:01   CD:   Did you ever encourage people to seek out --

02   MA:   Can't say I did that [PH], I mean, I don't remember.

03   CD:   You don't remember?

04   MA:   I don't remember.

05   CD:   Okay.

06   MA:   I don't want to be, you know I mean, just sometime with conversation

07   [PH] you know, what's conversation [PH].

08   CD:   Okay. So you're not saying that you never did that, you're just saying

09   you don't remember?

10   MA:   I don't know, Id have to, I don't know what the [UI], I don't know,

11   because I don't want to put myself in situation that I don't understand,

12   you know?

13   CD:   And that's why we ask you questions multiple times and we ask you a

14   lot of different ways, to make sure that we get the message across. You seem

15   like you understand us quite well, probably better than I ever understand

16   Arabic or any other language that you speak. You have anything else you want

17   to?

18   MA:   I don't know, just make me confused about it and just, this is never

19   ending.

20   CD:   When you talk about things that can affect innocent lives, then yeah,

21   it's never gonna end.

22   MA:   No, because I'm not doing nothing, you know, I'm just, I'm doing the

23   time and I'm being treated for no reason. I do it now and another case [PH],

24   this is unbelievable, you know what I mean? This is, that's -- [UI]

25   TM:   We're not here for no reason, okay?  We got called about these

00070:01   things. We're not here just out of the blue. There were people in here

02   that know you well enough to say somebody needs to pay attention to

03   this, okay?  We're not here for no reason.

04   MA:  Yeah, okay, I understand. We have to understand that there's people

05   here, we have a lot sinner, lot of people, they will do anything to go out

06   of prison, you know, so there's -- that's the thing going where there's

07   entrapment of work [PH], you know I mean, this, I don't know what the

08   situation is.

09   CD:  Entrapment is making people do something they wouldn't normally

10   do. You, we -- we didn't go off of one conversation, we didn't just hear one

11   thing, or somebody didn't just come tell us. Prisoners come tell us a thing,

12   we don't believe it. We make them prove it. And that's what we did. We didn't

13   just hear them, we would never let them just tell us something. We made them

14   record you. And we don't use their word anymore, you know what? We use yours.

15   We use your word, we don't use theirs.

16   MA:  Sometimes you just, sometimes you're just joking, it was a joke or

17   some show off around friends. You just --

18   CD:  If I joked, if I joked about hurting your mother, would that be

19   funny to you?

20   MA:  No, but --